Walsh v. Apple, Inc. et al
Doc. 296 Att. 1

# EXHIBIT F

Dockets.Justia.com

BINGHAM McCUTCHEN LLP
DONN P. PICKETT (SBN 72257)
GEOFFREY M. HOWARD (SBN 157468)
HOLLY A. HOUSE (SBN 136045)
ZACHARY J. ALINDER (SBN 209009)
BREE HANN (SBN 215695)
Three Embarcadero Center
San Francisco, CA 94111-4067
Telephone: (415) 393-2000
Facsimile: (415) 393-2286
donn.pickett@bingham.com
geoff.howard@bingham.com
holly.house@bingham.com
zachary.alinder@bingham.com
bree.hann@bingham.com

DORIAN DALEY (SBN 129049)
JENNIFER GLOSS (SBN 154227)
500 Oracle Parkway, M/S 5op7
Redwood City, CA 94070
Telephone: (650) 506-4846
Facsimile: (650) 506-7114
dorian.daley@oracle.com
jennifer.gloss@oracle.com

Attorneys for Plaintiffs
Oracle USA, Inc., Oracle International Corp., Oracle Systems Corp., Oracle EMEA Ltd., and J.D. Edwards Europe Ltd.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

ORACLE USA, INC., a Colorado corporation, ORACLE INTERNATIONAL CORPORATION, a California corporation, ORACLE SYSTEMS CORPORATION, a Delaware corporation, ORACLE EMEA LIMITED, an Irish private limited company, and J.D. EDWARDS EUROPE LIMITED, an Irish private limited company,

Plaintiffs,

v.

SAP AG, a German corporation, SAP AMERICA, INC., a Delaware corporation, TOMORROWNOW, INC., a Texas corporation, and DOES 1-50, inclusive,

Defendants.

CASE NO. 07-CV-01658 PJH (EDL)

**PLAINTIFFS' FIRST SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT TOMORROWNOW, INC.'S INTERROGATORY NO. 13**

**CONTAINS HIGHLY CONFIDENTIAL INFORMATION DESIGNATED PURSUANT TO PROTECTIVE ORDER**

| | |
|---|---|
| **PROPOUNDING PARTY:** | Defendant TomorrowNow, Inc. |
| **RESPONDING PARTY:** | Plaintiffs Oracle USA, Inc., Oracle International Corp., Oracle Systems Corp., Oracle EMEA Ltd., and J.D. Edwards Europe Ltd. |
| **SET NUMBER:** | One |

Pursuant to Federal Rule of Civil Procedure 26(e) and 33, Plaintiffs Oracle USA, Inc., Oracle International Corp., Oracle Systems Corp., Oracle EMEA Ltd., and J.D. Edwards Europe Ltd. (collectively, "Oracle") hereby supplement their responses and objections to Interrogatory No. 13 in Defendant TomorrowNow, Inc.'s ("SAP TN") First Set of Interrogatories.

## GENERAL OBJECTIONS

1. The following General Objections are incorporated into the specific Response below as if fully repeated in that Response. Any failure to repeat all or any part of these General Objections in the Response shall not constitute a waiver or relinquishment of such objections.

2. Oracle's Response to this Interrogatory shall be without prejudice to, and shall preserve, any objections that it may have to the competence, relevance, materiality, or admissibility of any of the Interrogatories, the Responses, and their subject matter at any hearing or trial in this action.

3. Oracle objects to the Interrogatory to the extent it purports to obligate Oracle to respond in any manner that exceeds or is inconsistent with the requirements of the Federal Rules of Civil Procedure or any other applicable laws. Oracle shall respond to the Interrogatory to the extent and in the manner required by the Rules.

4. Oracle objects to the Interrogatory to the extent that SAP AG, SAP America, Inc., or SAP TN (collectively, "Defendants") seek information that is not within Oracle's possession, custody, or control, including without limitation information that is in the possession of Oracle's or Defendants' customers. Oracle will respond to the Interrogatory based only on information in its own possession, custody, or control, as required by the Federal Rules

of Civil Procedure.

5. Oracle objects to the Interrogatory to the extent it seeks disclosure of information protected from discovery by the attorney-client, common interest, work product, witness statement, and/or party communications privileges, the privileges and exemptions from discovery afforded to materials prepared in anticipation of litigation or in preparation for trial, and all other applicable privileges. Oracle does not intend to disclose such protected information.

6. Oracle's investigation into the facts of the case is ongoing. This Response is made based on Oracle's knowledge to date. Oracle reserves the right to supplement this Response and will amend this Responses as required at an appropriate time pursuant to Federal Rule of Civil Procedure 26(e).

7. Oracle objects to the Interrogatory on the grounds that it is vague, ambiguous and overbroad to the extent it seeks information regarding registrations not specifically listed in Oracle's currently operative Complaint.

**OBJECTIONS TO INSTRUCTIONS**

1. Oracle objects to the time period set by Instruction 3, which is "January 1, 2003 through the date of response, or, if the response is supplemented or amended, the date of the supplement or amendment," as overbroad and unduly burdensome to the extent that it imposes a burden or obligations different from or additional to the agreement the parties have reached regarding production of information before 2004 and after the filing of the litigation.

**RESPONSES AND OBJECTIONS TO FIRST SET OF INTERROGATORIES**

**INTERROGATORY NO. 13:**

For each federal copyright registration listed in paragraph 99 of the Complaint, identify by title, version number, file name, or other applicable identifying information all software, including updates, patches and fixes, service packs, Software and Support Materials, and any other materials allegedly covered by the registration, as alleged in paragraph 100 of the Complaint.

**RESPONSE TO INTERROGATORY NO. 13:**

In addition to its General Objections, Oracle further objects to the extent the Interrogatory purports to require Oracle to create a compilation, abstract, or summary from business records that Oracle has already produced or will produce.

Subject to and without waiver of these objections, Oracle responds as follows:

The identifying information for the materials referenced as registered in paragraph 99 of the First Amended Complaint are reflected in the copyright registration notices, the copyright registration applications and the related deposit materials for each copyright registration application, and therefore, pursuant to Fed. R. Civ. Proc. Rule 33(d), Oracle refers defendants to those documents in Oracle's production. Further, Oracle responds that, except with respect to certain knowledge solutions, without limitation (1) registrations TX 6-541-033, TXu1-345-109, TX 6-541-051 and TX 6-541-048 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne XE available as of the date of the registration; (2) registrations TX 6-541-050, TXu1-345-111, TX 6-541-046 and TX 6-541-034 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.0 available as of the date of the registration; (3) registrations TX 6-541-049, TXu1-345-112, and TX 6-541-036 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.9 available as of the date of the registration; (4) registrations TX 6-541-038, TXu1-345-113, TX 6-541-037 and TX 6-541-032 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.10 available as of the date of the registration; (5) registrations TX 6-541-028, TXu1-345-114, and TX 6-541-035 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.11 available as of the date of the registration; (6) registrations TX 6-541-040, TXu1-345-115, TX 6-541-027 and TX 6-541-039 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.11 SP1 available as of the date of the registration; (7) registrations TX 6-541-041, TXu1-346-350, TX 6-541-045 and TX 6-541-042 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.12 available as of the date of the registration; (8) registrations TX 6-541-029, TXu1-345-110, TX 6-541-043 and TX 6-541-031 cover all Software and Support Materials related to J.D. Edwards World A7.3 available as of the date of the

registration; (9) registrations TX 6-541-047, TX 6-545-422, TX 6-541-044 and TX 6-545-421 cover all Software and Support Materials related to J.D. Edwards World A8.1 available as of the date of the registration; (10) registration TX 6-541-030 covers all Software and Support Materials related to J.D. Edwards World A9.1 available as of the date of the registration; and, (11) registrations TX 6-541-020, TX 6-541-023, TX 6-541-026, TX 6-541-024, TX 6-541-025, TX 6-541-022, TX 6-541-021, TX 6-541-019 and TX 6-541-018 cover the specific PeopleSoft or J.D. Edwards Software and Support Material described in those copyright registrations, copyright applications and the related deposit materials.

Oracle's investigation into defendants' theft and misuse of its copyrighted Software and Support Materials is ongoing, and Oracle will amend and/or supplement its response to this Interrogatory with further information as that investigation continues.

**AMENDED RESPONSE TO INTERROGATORY NO. 13:**

In addition to its General Objections, Oracle further objects to the extent the Interrogatory purports to require Oracle to create a compilation, abstract, or summary from business records that Oracle has already produced or will produce.

Subject to and without waiver of these objections, Oracle responds as follows:

The identifying information for the materials referenced as registered in paragraph 99 of the First Amended Complaint are reflected in the copyright registration notices, the copyright registration applications and the related deposit materials for each copyright registration application, and therefore, pursuant to Fed. R. Civ. Proc. Rule 33(d), Oracle refers defendants to those documents in Oracle's production. Further, Oracle responds that, except with respect to certain knowledge solutions, without limitation (1) registrations TX 6-541-033, TXu1-345-109, TX 6-541-051 and TX 6-541-048 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne XE available as of the date of the registration; (2) registrations TX 6-541-050, TXu1-345-111, TX 6-541-046 and TX 6-541-034 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.0 available as of the date of the registration; (3) registrations TX 6-541-049, TXu1-345-112, and TX 6-541-036 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.9 available as of the date of the

registration; (4) registrations TX 6-541-038, TXu1-345-113, TX 6-541-037 and TX 6-541-032 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.10 available as of the date of the registration; (5) registrations TX 6-541-028, TXu1-345-114, and TX 6-541-035 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.11 available as of the date of the registration; (6) registrations TX 6-541-040, TXu1-345-115, TX 6-541-027 and TX 6-541-039 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.11 SP1 available as of the date of the registration; (7) registrations TX 6-541-041, TXu1-346-350, TX 6-541-045 and TX 6-541-042 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.12 available as of the date of the registration; (8) registrations TX 6-541-029, TXu1-345-110, TX 6-541-043 and TX 6-541-031 cover all Software and Support Materials related to J.D. Edwards World A7.3 available as of the date of the registration; (9) registrations TX 6-541-047, TX 6-545-422, TX 6-541-044 and TX 6-545-421 cover all Software and Support Materials related to J.D. Edwards World A8.1 available as of the date of the registration; (10) registration TX 6-541-030 covers all Software and Support Materials related to J.D. Edwards World A9.1 available as of the date of the registration; and, (11) registrations TX 6-541-020, TX 6-541-023, TX 6-541-026, TX 6-541-024, TX 6-541-025, TX 6-541-022, TX 6-541-021, TX 6-541-019 and TX 6-541-018 cover the specific PeopleSoft or J.D. Edwards Software and Support Material described in those copyright registrations, copyright applications and the related deposit materials. Oracle notes that the deposit materials are designated as Confidential Information pursuant to the Stipulated Protective Order in this action.

Oracle's investigation into defendants' theft and misuse of its copyrighted Software and Support Materials is ongoing, and Oracle will amend and/or supplement its response to this Interrogatory with further information as that investigation continues.

**SECOND AMENDED RESPONSE TO INTERROGATORY NO. 13:**

In addition to its General Objections, which Oracle incorporates here by reference, Oracle further objects to the extent the Interrogatory purports to require Oracle to create a compilation, abstract, or summary from business records that Oracle has already produced or will produce.

Oracle further objects that its investigation into the circumstances related to Defendants' copyright infringement is not yet complete. Oracle further objects to the extent that this Interrogatory calls for information protected by the attorney-client or work product privileges.

Subject to and without waiver of these objections, and interpreting the reference to "paragraph 99 of the Complaint" in the Interrogatory as a reference to paragraphs 148 and 150 of the Second Amended Complaint, and interpreting the reference to "paragraph 100 of the Complaint" in the Interrogatory as a reference to paragraph 149 of the Second Amended Complaint, Oracle responds as follows:

The identifying information for the materials referenced as registered in paragraphs 148 and 150 of the Second Amended Complaint is reflected in the copyright registration notices, the copyright registration applications and the related deposit materials for each copyright registration application, and therefore, pursuant to Fed. R. Civ. Proc. Rule 33(d), Oracle refers Defendants to those documents in Oracle's production. Further, identifying information for the Software and Support Materials referenced as being covered by the registrations in paragraphs 148 and 150 of the Second Amended Complaint is reflected in the PeopleSoft and/or J.D. Edwards database materials produced by Oracle, or in the process of being produced by Oracle, and therefore, pursuant to Fed. R. Civ. Proc. Rule 33(d), Oracle refers Defendants to those materials in Oracle's production. Further, identifying information for the software applications referenced as being covered by the registrations in paragraphs 148 and 150 of the Second Amended Complaint is reflected in the PeopleSoft and/or J.D. Edwards software materials produced by Oracle, or in the process of being produced by Oracle, and therefore, pursuant to Fed. R. Civ. Proc. Rule 33(d), Oracle refers Defendants to those materials in Oracle's production.

Further, Oracle responds that, except with respect to certain knowledge solutions, without limitation: (1) registrations TX 6-541-033, TXu1-345-109, TX 6-541-051 and TX 6-541-048 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne XE available as of the date of the registration; (2) registrations TX 6-541-050, TXu1-345-111, TX 6-541-046 and TX 6-541-034 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne

8.0 available as of the date of the registration; (3) registrations TX 6-541-049, TXu1-345-112, and TX 6-541-036 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.9 available as of the date of the registration; (4) registrations TX 6-541-038, TXu1-345-113, TX 6-541-037 and TX 6-541-032 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.10 available as of the date of the registration; (5) registrations TX 6-541-028, TXu1-345-114, and TX 6-541-035 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.11 available as of the date of the registration; (6) registrations TX 6-541-040, TXu1-345-115, TX 6-541-027 and TX 6-541-039 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.11 SP1 available as of the date of the registration; (7) registrations TX 6-541-041, TXu1-346-350, TX 6-541-045 and TX 6-541-042 cover all Software and Support Materials related to J.D. Edwards EnterpriseOne 8.12 available as of the date of the registration; (8) registrations TX 6-541-029, TXu1-345-110, TX 6-541-043 and TX 6-541-031 cover all Software and Support Materials related to J.D. Edwards World A7.3 available as of the date of the registration; (9) registrations TX 6-541-047, TX 6-545-422, TX 6-541-044 and TX 6-545-421 cover all Software and Support Materials related to J.D. Edwards World A8.1 available as of the date of the registration; (10) registration TX 6-541-030 covers all Software and Support Materials related to J.D. Edwards World A9.1 available as of the date of the registration; (11) registrations TX 4-792-578, TX 5-266-222, TX 5-266-221 and TX 5-586-248 cover all Software and Support Materials in which the specific versions of PeopleTools described in those copyright registrations, copyright applications and the related deposit materials are wholly or partially incorporated; (12) registrations TX 4-792-577, TX 4-792-575, TX 5-291-440, TX 5-469-032, TX 5-501-312 and TX 6-093-947 cover all Software and Support Materials in which the specific versions of PeopleSoft HRMS described in those copyright registrations, copyright applications and the related deposit materials are wholly or partially incorporated; (13) registrations TX 5-456-777 and TX 6-015-317 cover all Software and Support Materials in which the specific versions of PeopleSoft Customer Relationship Management described in those copyright registrations, copyright applications and the related deposit materials are wholly or partially incorporated; (14) registrations TX 4-792-574, TX 5-

456-780 and TX 5-586-247 cover all Software and Support Materials in which the specific versions of PeopleSoft Financials (later called Financials, Distribution & Manufacturing, and Financials and Supply Chain Management) described in those copyright registrations, copyright applications and the related deposit materials are wholly or partially incorporated; (15) registration TX 5-431-289 covers all Software and Support Materials in which PeopleSoft 8 Student Administration Solutions is wholly or partially incorporated; (16) TX 5-993-616 covers all Software and Support Materials in which PeopleSoft 8.8 Enterprise Performance Management is wholly or partially incorporated; and, (17) registrations TX 6-541-020, TX 6-541-023, TX 6-541-026, TX 6-541-024, TX 6-541-025, TX 6-541-022, TX 6-541-021, TX 6-541-019, TX 6-541-018, TX 6-838-537, TX 6-838-544, and TX 6-838-549 cover the specific PeopleSoft or J.D. Edwards Software and Support Material described in those copyright registrations, copyright applications and the related deposit materials.

In addition, Oracle responds that, without limitation: (18) registrations TXu 619-303, TXu 619-304, TXu 619-305, TXu 619-306, TXu 619-307, TXu 619-308, TXu 619-309, TXu 619-310, TXu 619-311, TXu 619-312, TXu 619-313, TXu 619-314, TXu 619-315, TXu 619-316, TXu 619-317, TXu 619-318, TXu 619-319, TXu 619-320, and TXu 619-321 cover all J.D. Edwards software applications, in part; (19) registrations TX 6-541-033 and TXu1-345-109 cover all J.D. Edwards EnterpriseOne XE software applications and subsequent versions, in part; (20) registrations TX 6-541-050 and TXu1-345-111 cover all J.D. Edwards EnterpriseOne 8.0 software applications and subsequent versions, in part; (21) registrations TX 6-541-049 and TXu1-345-112 cover all J.D. Edwards EnterpriseOne 8.9 software applications and subsequent versions, in part; (22) registrations TX 6-541-038 and TXu1-345-113 cover all J.D. Edwards EnterpriseOne 8.10 software applications and subsequent versions, in part; (23) registrations TX 6-541-028 and TXu1-345-114 cover all J.D. Edwards EnterpriseOne 8.11 software applications and subsequent versions, in part; (24) registrations TX 6-541-040 and TXu1-345-115 cover all J.D. Edwards EnterpriseOne 8.11 SP1 software applications and subsequent versions, in part; (25) registrations TX 6-541-041 and TXu1-346-350 cover all J.D. Edwards EnterpriseOne 8.12 software applications and subsequent versions, in part; (26) registrations TX 6-541-029 and

TXu1-345-110 cover all J.D. Edwards World A7.3 software applications and subsequent versions, in part; (27) registrations TX 6-541-047 and TX 6-545-422 cover all J.D. Edwards World A8.1 software applications and subsequent versions, in part; (28) registration TX 6-541-030 covers all J.D. Edwards World A9.1 software applications and subsequent versions, in part; (29) registrations TX 4-792-578, TX 5-266-222, TX 5-266-221 and TX 5-586-248 cover the specific versions of PeopleTools described in those copyright registrations, copyright applications and the related deposit materials, as well as subsequent versions of PeopleTools, in part, and all PeopleSoft software applications incorporating the stated or subsequent versions of PeopleTools, in part; (30) registrations TX 4-792-577, TX 4-792-575, TX 5-291-440, TX 5-469-032, TX 5-501-312 and TX 6-093-947 cover the specific versions of PeopleSoft HRMS described in those copyright registrations, copyright applications and the related deposit materials, as well as subsequent versions of PeopleSoft HRMS, in part; (31) registrations TX 5-456-777 and TX 6-015-317 cover the specific versions of PeopleSoft Customer Relationship Management described in those copyright registrations, copyright applications and the related deposit materials, as well as subsequent versions of PeopleSoft Customer Relationship Management, in part; (32) registrations TX 4-792-574, TX 5-456-780 and TX 5-586-247 cover the specific versions of PeopleSoft Financials (later called Financials, Distribution & Manufacturing, and Financials and Supply Chain Management) described in those copyright registrations, copyright applications and the related deposit materials, as well as subsequent versions of PeopleSoft Financials, in part; (33) registration TX 5-431-289 covers PeopleSoft 8 Student Administration Solutions, as well as subsequent versions of PeopleSoft Student Administration Solutions, in part; (34) TX 5-993-616 covers PeopleSoft 8.8 Enterprise Performance Management, as well as subsequent versions of PeopleSoft Enterprise Performance Management, in part.

Oracle notes that the deposit materials are designated as Confidential Information pursuant to the Stipulated Protective Order in this action.

Oracle's investigation into Defendants' theft and misuse of its copyrighted software applications and Software and Support Materials is ongoing, and Oracle will amend and/or

supplement its response to this Interrogatory with further information as that investigation continues.

**FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 13:**

Pursuant to the Parties' extensive meet and confer regarding supplementation of Interrogatory No. 13 as a means of providing information sought by 30(b)(6) deposition of Oracle International Corporation, and further reserving Oracle's rights and objections with respect to Interrogatory No. 13, Oracle supplements its response to Interrogatory No. 13 as follows.

Oracle expressly incorporates its prior responses to Interrogatory No. 13, including its original, first amended and second amended responses, and the foregoing objections, as if set forth in full here. In addition, subject to and without waiver of Oracle's Specific and General Objections, and interpreting the reference to "paragraph 99 of the Complaint" in the Interrogatory as a reference to paragraphs 153 and 155 of the Third Amended Complaint, and interpreting the reference to "paragraph 100 of the Complaint" in the Interrogatory as a reference to paragraph 154 of the Third Amended Complaint, Oracle further responds as follows:

Following a reasonable search, Oracle understands that the following copyrighted PeopleSoft software products, described in Oracle's Third Amended Complaint, contain at least the following listed modules:

| NAME | REGISTRATION NUMBER | MODULE INFORMATION |
|---|---|---|
| PeopleSoft HRMS 7.0 | TX 4-792-577 | Benefits Administration<br>FSA Administration<br>Human Resources<br>Payroll<br>Payroll Interface<br>Pension Administration<br>Time and Labor |
| PeopleSoft HRMS 7.5 | TX 4-792-575 | Benefits Administration<br>ePay<br>FSA Administration<br>Human Resources<br>Payroll<br>Payroll Interface<br>Pension Administration<br>Time and Labor |

| | | |
|---|---|---|
| PeopleSoft HRMS 8.0 | TX 5-291-440 | Benefits Administration<br>eBenefits<br>eCompensation<br>eCompensation Manager Desktop<br>eDevelopment<br>eEquity<br>ePay<br>eProfile<br>eProfile Manager Desktop<br>eRecruit<br>eRecruit Manager Desktop<br>FSA Administration<br>Global Payroll<br>Global Payroll for France<br>Global Payroll for Germany<br>Global Payroll for Switzerland<br>Global Payroll for UK<br>Human Resources<br>Payroll for North America<br>Payroll Interface<br>Pension Administration<br>Stock Administration<br>Time and Labor |
| PeopleSoft 8 HRMS SP1 | TX 5-501-312 | Benefits Administration<br>eBenefits<br>eCompensation<br>eCompensation Manager Desktop<br>eDevelopment<br>eEquity<br>ePay<br>eProfile<br>eProfile Manager Desktop<br>eRecruit<br>eRecruit Manager Desktop<br>FSA Administration<br>Global Payroll<br>Global Payroll for France<br>Global Payroll for Germany<br>Global Payroll for Switzerland<br>Global Payroll for UK<br>Human Resources<br>Payroll for North America<br>Payroll Interface<br>Pension Administration<br>Stock Administration<br>Time and Labor |
| PeopleSoft 8.3 HRMS | TX 5-469-032 | Benefits Administration<br>Directory Interface<br>eBenefits |

| | | |
|---|---|---|
| | | eCompensation<br>eCompensation Manager Desktop<br>eDevelopment<br>eEquity<br>ePay<br>eProfile<br>eProfile Manager Desktop<br>eRecruit<br>eRecruit Manager Desktop<br>FSA Administration<br>Global Payroll<br>Global Payroll for Australia<br>Global Payroll for France<br>Global Payroll for Germany<br>Global Payroll for Hong Kong<br>Global Payroll for Italy<br>Global Payroll for Japan<br>Global Payroll for Mexico<br>Global Payroll for Spain<br>Global Payroll for Switzerland<br>Global Payroll for UK<br>HRMS Portal Pack<br>Human Resources<br>Payroll for North America<br>Payroll Interface<br>Pension Administration<br>Resume Processing<br>Stock Administration<br>Time and Labor |
| PeopleSoft 8.8 HRMS | TX 6-093-947 | Benefits Administration<br>Directory Interface<br>eBenefits<br>eCompensation<br>eCompensation Manager Desktop<br>eDevelopment<br>eEquity<br>Enterprise Learning Management<br>ePay<br>ePerformance<br>eProfile<br>eProfile Manager Desktop<br>eRecruit<br>eRecruit Manager Desktop<br>FSA Administration<br>Global Payroll<br>Global Payroll for Australia<br>Global Payroll for Brazil<br>Global Payroll for France<br>Global Payroll for Germany<br>Global Payroll for Hong Kong |

| | | |
|---|---|---|
| | | Global Payroll for India<br>Global Payroll for Italy<br>Global Payroll for Japan<br>Global Payroll for Malaysia<br>Global Payroll for Mexico<br>Global Payroll for New Zealand<br>Global Payroll for Singapore<br>Global Payroll for Spain<br>Global Payroll for Switzerland<br>Global Payroll for The Netherlands<br>Global Payroll for UK<br>HRMS Portal Pack<br>Human Resources<br>Mobile Time Management<br>Payroll for North America<br>Payroll Interface<br>Payroll Interface Connector for ADP Connection<br>Pension Administration<br>Resume Processing<br>Stock Administration<br>Time and Labor |
| PeopleSoft 8 Customer Relationship Management | TX-5-456-777 | Interaction Management<br>Mobile Sales for WAP Phones<br>Portal Applications<br><br>Oracle believes this list of modules to be incomplete, but produces it as reflecting the modules enumerated in information discovered during Oracle's reasonable search. |
| PeopleSoft 8.8 Customer Relationship Management | TX 6-015-317 | Advisor<br>Analytics - Customer Value<br>Analytics - Smart Views<br>Call Center<br>Catalog Management<br>Configurator<br>CRM for Communications<br>CRM for Energy<br>CRM for Financial Services<br>CRM for Government<br>CRM for High Technology<br>CRM for Insurance<br>CRM Portal Pack<br>CTI Integration<br>Data Transformer<br>Directory Interface<br>FieldService<br>HelpDesk<br>HelpDesk for Employee Self Service<br>HelpDesk for Human Resources<br>Marketing<br>Mobile Configurator<br>Mobile FieldService<br>Mobile Order Capture |

| | | |
|---|---|---|
| | | Mobile Sales<br>Multichannel Interactions<br>Online Marketing<br>Order Capture<br>Order Capture Self Service<br>Quality Management<br>Sales<br>Sales Product Configurator<br>Support<br>Support for Customer Self Service<br>Telemarketing |
| PeopleSoft Financials, Distribution & Manufacturing 7.5 | TX 4-792-574 | Asset Management<br>Payables<br>Receivables<br>Budgets<br>Billing<br>Cash Management<br>Product Configurator<br>Demand Planning<br>Engineering<br>Enterprise Planning<br>Expenses<br>General Ledger<br>Inventory<br>Inventory Policy Planning<br>Manufacturing<br>Remote Order Entry<br>Order Management<br>Order Promising<br>Pay/Bill Management<br>Project Costing<br>Production Planning<br>Purchasing<br>Quality<br>Risk Management<br>Deal Management |
| PeopleSoft 8 Financials and Supply Chain Management: Service Pack 2 | TX-5-456-780 | Application Fundamentals<br>Asset Management<br>Billing<br>Bills and Routings<br>Budgets<br>Cash Management<br>Collaborative Supply Management<br>Contracts<br>Cost Management<br>Customer Portal<br>Deal Management<br>Deduction Management<br>Demand Planning<br>eBill Payment<br>Engineering<br>Enterprise Planning<br>Enterprise Service Automation |

| | | |
|---|---|---|
| | | Expenses<br>eProcurement<br>eProduct Management<br>eRFQ<br>eSettlements<br>eStore<br>eSupplier Connection<br>Expenses<br>General Ledger<br>Inventory<br>Inventory Policy Planning<br>Manufacturing<br>MarketPay<br>Mobile Order Management<br>Mobile Time and Expense<br>Order Management<br>Order Promising<br>Pay/Bill Management<br>Payables<br>Product Configurator<br>Production Management<br>Production Planning<br>Project Costing<br>Promotions Management<br>Purchasing<br>Quality<br>Receivables<br>Remote Order Entry<br>Resource Management<br>Risk Management<br>Supplier Portal<br>Supply Chain Portal Pack<br>Travel<br>Treasury<br>Treasury Management |
| PeopleSoft 8.4 Financials and Supply Chain Management | TX-5-586-247 | Application Fundamentals<br>Asset Management<br>Bank Setup and Processing<br>Billing<br>Bills and Routings<br>Cash Management<br>Collaborative Supply Mgmt<br>Contracts<br>Cost Management<br>Databridge<br>Deal Management<br>Deduction Management<br>Demand Planning<br>eBid Payment<br>Engineering<br>Enterprise Planning |

| | | |
|---|---|---|
| | | eProcurement<br>eProduct Management<br>eSettlements<br>eStore<br>eSupplier Connection<br>Expenses<br>Financials Portal Pack<br>Flow Production<br>General Ledger<br>Global Options and Reports<br>Grants<br>Inventory<br>Inventory Policy Planning<br>Manufacturing<br>Mobile Order Management<br>Mobile Time and Expense<br>Mobile Time and Expense For Palm<br>Order Management<br>Order Promising<br>Pay/Bill Management<br>Payables<br>Product Configurator<br>Production Planning<br>Projects<br>Promotions Management<br>Purchasing<br>Quality<br>Receivables<br>Resource Management<br>Risk Management<br>Services Procurement<br>Strategic Sourcing<br>Supply Chain Portal Pack<br>Trading Partner Management<br>Travel<br>Treasury<br>Treasury Management |
| PeopleSoft 8.8 Enterprise Performance Management | TX-5-993-616 | Activity-Based Management<br>Analytic Forecasting<br>Asset Liability Management<br>Budgeting<br>Business Analysis Modeler<br>Business Planning<br>CFO and Government Portal Solution Key Performance Indicators<br>CRM Warehouse<br>Customer Behavior Modeling<br>Customer Scorecard<br>Demand Planning<br>Directory Interface<br>Enterprise Scorecard |

| | | |
|---|---|---|
| | | Enterprise Warehouse<br>EPM Portal Pack<br>ESA Warehouse<br>Financials Warehouse<br>Funds Transfer Pricing<br>Global Consolidations<br>HRMS Warehouse<br>Inventory Policy Planning<br>Investor Portal<br>Investor Portal Pack<br>Profitability Management for the Financial Services Industry<br>Project Portfolio Management<br>Risk-Weighted Capital<br>Sales Incentive Management<br>Sales Incentive Management for High-Tech & Industrial<br>Supplier Rating System<br>Supply Chain Warehouse<br>Supply Planning<br>Workforce Planning<br>Workforce Rewards<br>Workforce Scorecard |
| PeopleSoft 8 Student Administration Solutions | TX 5-431-289 | Academic Advisement<br>Campus Community<br>Community Access<br>Community Directory<br>Contributor Relations<br>Financial Aid<br>Gradebook<br>Involvement<br>Learner Services<br>Learning Management<br>Personal Portfolio<br>Recruiting and Admissions<br>Student Administration Portal Pack<br>Student Financials<br>Student Records |

Further, following a reasonable search, Oracle understands that the following copyrighted J.D. Edwards software products, described in Oracle's Third Amended Complaint, contain at least the following listed modules and related identifying information:

EnterpriseOne XE:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne XE | TX 6-541-033 |

| | |
|---|---|
| Cumulative Update 8 for JD Edwards EnterpriseOne Xe | TX 6-541-048 |
| Current development environment for JD Edwards EnterpriseOne Xe | TXu1-345-109 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| EnterpriseOne XE | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne XE | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne XE | EnterpriseOne CRM | | Custom Works |
| EnterpriseOne XE | EnterpriseOne CRM | REDACTED | Call Management |
| EnterpriseOne XE | EnterpriseOne CRM | | CRM Case Management |
| EnterpriseOne XE | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne XE | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne XE | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne XE | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne XE | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne XE | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Address Book |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Accounts Receivable |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Residential Property Mgt. |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Accounts Payable |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | REDACTED | Multi-National Products |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | M&D Complementary Product |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | EMEA Localization |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Austria |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Belgium |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Switzerland |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Germany |
| EnterpriseOne | EnterpriseOne | | France |

| | | | |
|---|---|---|---|
| XE | Financial Mgmt | | |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Greece |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Hungary |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Ireland |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Portugal |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | REDACTED | Denmark |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Netherlands |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Norway |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Poland |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Russian Federation |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Spain |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Turkey |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | United Kingdom |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Finland |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Sweden |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Italy |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Czech Republic |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Asia Pacific Localization |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | REDACTED | China |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | South Korea |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Singapore |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Latin America Localization |
| EnterpriseOne | EnterpriseOne | | Argentina |

| | | | |
|---|---|---|---|
| XE | Financial Mgmt | | |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Ecuador |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Mexico |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | REDACTED | Peru |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Enhanced Accounts Receivable |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | World Writer Conversion Tool |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | FASTR Conversion Tool-Columnar |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | General Accounting |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | REDACTED | Financial Reporting |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Inventory/OP Base |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne XE | EnterpriseOne Financial Mgmt | | Work Order Processing |
| EnterpriseOne | EnterpriseOne HCM | | Employee Self Service |

| | | | |
|---|---|---|---|
| XE | | | |
| EnterpriseOne XE | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne XE | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne XE | EnterpriseOne HCM | | OneWorld HR US |
| EnterpriseOne XE | EnterpriseOne HCM | | Canadian Specific HR Functions |
| EnterpriseOne XE | EnterpriseOne HCM | REDACTED | Standalone Time Accounting |
| EnterpriseOne XE | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne XE | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne XE | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne XE | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne XE | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne XE | EnterpriseOne HCM | | HCM Learning Management Integr |
| EnterpriseOne XE | EnterpriseOne HCM | | Position Control |
| EnterpriseOne XE | EnterpriseOne HCM | | Requisitions |
| EnterpriseOne XE | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne XE | EnterpriseOne HCM | | Wage and Salary |
| EnterpriseOne XE | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne XE | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne XE | EnterpriseOne HCM | REDACTED | Canadian Payroll - Year-end |
| EnterpriseOne XE | EnterpriseOne HCM | | Australia |
| EnterpriseOne XE | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne XE | EnterpriseOne HCM | | Payroll |
| EnterpriseOne XE | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne XE | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne XE | EnterpriseOne HCM | | Time Entry |
| EnterpriseOne XE | EnterpriseOne HCM | | Labor Rules |
| EnterpriseOne XE | EnterpriseOne Project Mgmt | | Service Billing |
| EnterpriseOne XE | EnterpriseOne Project Mgmt | | Job Cost Billing |
| EnterpriseOne | EnterpriseOne | | Government Contracting |

| | | | |
|---|---|---|---|
| XE | Project Mgmt | | |
| EnterpriseOne XE | EnterpriseOne Project Mgmt | | Homebuilder Management |
| EnterpriseOne XE | EnterpriseOne Project Mgmt | | Job Cost Accounting |
| EnterpriseOne XE | EnterpriseOne Project Mgmt | | Change Management |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Promotions Management |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | REDACTED | Advanced Pricing Analysis |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Distribution Contracts |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Configurator Processing |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Advanced Order Configurator |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Inventory Management |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Product Data Management |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Product Costing |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Shop Floor Control |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Manufacturing Accounting |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Quality Management |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Capacity Requirements Planning |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | DRP/MPS/MRP |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | REDACTED | Enterprise Facility Planning |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | M&D Complementary Product |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | OW Sales Order Entry |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne XE | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne | EnterpriseOne MFG | | License Plate Management |

| | | | |
|---|---|---|---|
| XE | & SCM | | |
| EnterpriseOne XE | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne XE | EnterpriseOne SM | | Purchase Order Receipts/Routing |
| EnterpriseOne XE | EnterpriseOne SM | REDACTED | Voucher Match and Landed Cost |
| EnterpriseOne XE | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne XE | EnterpriseOne SM | | Supplier Self Service |

<u>EnterpriseOne 8.0</u>:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne 8.0 | TX 6-541-050 |
| Cumulative Update 1 for JD Edwards EnterpriseOne 8.0 | TX 6-541-034 |
| Current development environment for JD Edwards EnterpriseOne 8.0 | TXu1-345-111 |

| **Product** | **Product Line** | **System Code** | **Description** |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne ALM | | Adv Real Estate Forecasting |
| EnterpriseOne 8.0 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.0 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.0 | EnterpriseOne ALM | | Resource Assignments |
| EnterpriseOne 8.0 | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Custom Works |
| EnterpriseOne 8.0 | EnterpriseOne CRM | REDACTED | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Framework |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Jsales Framework |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Tool Set |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Wireless |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Customer Self Service |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Multi-Channel Interaction Mgr |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne CRM | REDACTED | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Call Management |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Case Management |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Partner Relationship Mgmt |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | XPle YouCentric |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | Contact Center |
| EnterpriseOne 8.0 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | REDACTED | Address Book |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Accounts Receivable |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Residential Property Mgt. |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Accounts Payable |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Multi-National Products |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | M&D Complementary Product |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | EMEA Localization |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Austria |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Belgium |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Switzerland |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Germany |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | France |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Greece |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Hungary |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Ireland |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Portugal |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Denmark |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | REDACTED | Netherlands |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Norway |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Poland |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Russian Federation |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Spain |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Turkey |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | United Kingdom |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Finland |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Sweden |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Italy |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Czech Republic |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Asia Pacific Localization |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | REDACTED | China |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | South Korea |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Singapore |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Latin America Localization |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Argentina |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Ecuador |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | REDACTED | Mexico |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Peru |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Enhanced Accounts Receivable |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | World Writer Conversion Tool |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | FASTR Conversion Tool-Columnar |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | REDACTED | General Accounting |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Financial Reporting |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Inventory/OP Base |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne 8.0 | EnterpriseOne Financial Mgmt | | Work Order Processing |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Employee Self Service |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | OneWorld HR US |
| EnterpriseOne 8.0 | EnterpriseOne HCM | REDACTED | Canadian Specific HR Functions |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Standalone Time Accounting |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | HCM Learning Management Integr |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Position Control |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Requisitions |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne 8.0 | EnterpriseOne HCM | REDACTED | Wage and Salary |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Canadian Payroll - Year-end |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Australia |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Payroll |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Time Entry |
| EnterpriseOne 8.0 | EnterpriseOne HCM | | Labor Rules |
| EnterpriseOne 8.0 | EnterpriseOne Project Mgmt | | Service Billing |
| EnterpriseOne 8.0 | EnterpriseOne Project Mgmt | | Job Cost Billing |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne Project Mgmt | | Government Contracting |
| EnterpriseOne 8.0 | EnterpriseOne Project Mgmt | | Homebuilder Management |
| EnterpriseOne 8.0 | EnterpriseOne Project Mgmt | | Job Cost Accounting |
| EnterpriseOne 8.0 | EnterpriseOne Project Mgmt | | Change Management |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | REDACTED | Promotions Management |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Advanced Pricing Analysis |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Distribution Contracts |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Configurator Processing |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Advanced Order Configurator |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Manufacturing Project Mgmt |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Inventory Management |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Product Data Management |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Product Costing |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Shop Floor Control |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Manufacturing Accounting |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Quality Management |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Capacity Requirements Planning |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | REDACTED | DRP/MPS/MRP |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Enterprise Facility Planning |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | M&D Complementary Product |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | OW Sales Order Entry |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne 8.0 | EnterpriseOne MFG & SCM | | License Plate Management |
| EnterpriseOne 8.0 | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne 8.0 | EnterpriseOne SM | REDACTED | Purchase Order Receipts/Routing |
| EnterpriseOne 8.0 | EnterpriseOne SM | | Voucher Match and Landed Cost |
| EnterpriseOne 8.0 | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne 8.0 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Enterprise Foundation |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Enterprise Foundation |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Software Installation |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.0 | EnterpriseOne Tools | REDACTED | Computer Based Training |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Translation Tools |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Workflow/Composer |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Interoperability Infrastruct. |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Proforma's - Solution Modeler |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Everest Advanced Tools |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Batch Design Tools |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Interactive Engine |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Performance |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Test Automation |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Data Base and Communications |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Enterprise Foundation |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Business Logic Infrastructure |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | EOne Security Vulnerability |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Security Officer |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Object and Environment Tech |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Computer Operations |
| EnterpriseOne 8.0 | EnterpriseOne Tools | REDACTED | Package Build |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Monitoring and Diagnostics |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Installation Ballard |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Product Packaging |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Upgrade |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Technical Tools |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Internet - Portal |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Technical Tools - Internal |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | E1 Dev Platform Tech-Performce |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | E1 Dev Platform Tech -iSeries |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | E1 Dev Platform Tech-Windows |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | E1 Dev Platform Tech-Web |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | E1 Dev Platform Tech-UNIX |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | E1 Dev Platform Tech-DBMS |
| EnterpriseOne 8.0 | EnterpriseOne Tools | REDACTED | Platform Technologies |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Technical Tools OWPVC Internal |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Computer Based Training |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Workflow/Composer |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | B2B Collaboration |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Interoperability Infrastructur |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | XPI |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.0 | EnterpriseOne Tools | REDACTED | Design Tools - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Batch Design - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | XPI Design Tools |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Interactive Engine - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Database and Comm - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Enterprise Found - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Business Logic - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Universal Batch Eng - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Object & Environ - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Deployment - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Package Build - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Product Packaging- Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Installation Ballard |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Product Packaging - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Upgrade - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Internet - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Business Intelligence |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | Internet Portal - Security |
| EnterpriseOne 8.0 | EnterpriseOne Tools | | JDE Toolset for webMethods |

<u>EnterpriseOne 8.9</u>:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne 8.9 | TX 6-541-049 |
| Current development environment for JD Edwards EnterpriseOne 8.9 | TXu1-345-112 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| EnterpriseOne 8.9 | EnterpriseOne ALM | REDACTED | Equipment/Plant Management |
| EnterpriseOne 8.9 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.9 | EnterpriseOne ALM | | Resource Assignments |
| EnterpriseOne 8.9 | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Custom Works |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for 3N |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for AD |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for CC |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for EM |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for MM |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for MS |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for NM |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for NN |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.9 | EnterpriseOne CRM | REDACTED | CRM Wireless |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Cold Standby System |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CTI Link for SH |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Customer Self Service |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Fax Manager |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Internet Manager |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Multi-Channel Interaction Mgr |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Call Management |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Case Management |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | PBX Connector |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Partner Relationship Mgmt |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | XPle YouCentric |
| EnterpriseOne 8.9 | EnterpriseOne CRM | REDACTED | Contact Center |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.9 | EnterpriseOne CRM | | Text to Speech Conversion |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Address Book |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Accounts Receivable |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Residential Property Mgt. |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Accounts Payable |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Multi-National Products |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | M&D Complementary Product |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | EMEA Localization |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Austria |
| EnterpriseOne 8.9 | EnterpriseOne | | Belgium |

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Switzerland |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Germany |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | France |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Greece |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Hungary |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | REDACTED | Ireland |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Portugal |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Denmark |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Netherlands |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Norway |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Poland |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Russian Federation |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Spain |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Turkey |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | United Kingdom |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Finland |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Sweden |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Italy |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Czech Republic |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | REDACTED | Asia Pacific Localization |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | China |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | South Korea |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne 8.9 | EnterpriseOne | | Singapore |

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Latin America Localization |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Argentina |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | REDACTED | Ecuador |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Mexico |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Peru |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Enhanced Accounts Receivable |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | World Writer Conversion Tool |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | REDACTED | FASTR Conversion Tool-Columnar |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | General Accounting |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Financial Reporting |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne 8.9 | EnterpriseOne | | Inventory/OP Base |

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne 8.9 | EnterpriseOne Financial Mgmt | | Work Order Processing |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Employee Self Service |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne 8.9 | EnterpriseOne HCM | REDACTED | OneWorld HR US |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Canadian Specific HR Functions |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Standalone Time Accounting |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | HCM Learning Management Integr |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Position Control |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Requisitions |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Wage and Salary |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Canadian Payroll - Year-end |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Australia |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Payroll |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Time Entry |
| EnterpriseOne 8.9 | EnterpriseOne HCM | | Labor Rules |
| EnterpriseOne 8.9 | EnterpriseOne Project Mgmt | | Service Billing |
| EnterpriseOne 8.9 | EnterpriseOne Project Mgmt | REDACTED | Job Cost Billing |
| EnterpriseOne 8.9 | EnterpriseOne Project Mgmt | | Government Contracting |
| EnterpriseOne 8.9 | EnterpriseOne Project Mgmt | | Job Cost Accounting |
| EnterpriseOne 8.9 | EnterpriseOne Project Mgmt | | Change Management |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Promotions Management |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Advanced Pricing Analysis |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Distribution Contracts |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Configurator Processing |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Advanced Order Configurator |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Demand Scheduling Execution |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Manufacturing Project Mgmt |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Inventory Management |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Product Data Management |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | REDACTED | Product Costing |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Shop Floor Control |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Manufacturing Accounting |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Quality Management |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Capacity Requirements Planning |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | DRP/MPS/MRP |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Enterprise Facility Planning |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | M&D Complementary Product |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | OW Sales Order Entry |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | REDACTED | Bulk Stock Control |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne 8.9 | EnterpriseOne MFG & SCM | | License Plate Management |
| EnterpriseOne 8.9 | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne 8.9 | EnterpriseOne SM | | Purchase Order Receipts/Routing |
| EnterpriseOne 8.9 | EnterpriseOne SM | | Voucher Match and Landed Cost |
| EnterpriseOne 8.9 | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne 8.9 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Enterprise Foundation |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Enterprise Foundation |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Software Installation |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Translation Tools |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Workflow/Composer |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Interoperability Infrastruct. |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Proforma's - Solution Modeler |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Everest Advanced Tools |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Batch Design Tools |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Interactive Engine |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Performance |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Test Automation |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Data Base and Communications |
| EnterpriseOne 8.9 | EnterpriseOne Tools | REDACTED | Enterprise Foundation |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Business Logic Infrastructure |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | EOne Security Vulnerability |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Security Officer |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Object and Environment Tech |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Computer Operations |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Package Build |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Monitoring and Diagnostics |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Installation Ballard |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Product Packaging |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Upgrade |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Technical Tools |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Internet - Portal |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Technical Tools - Internal |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | E1 Dev Platform Tech-Performce |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | E1 Dev Platform Tech -iSeries |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | E1 Dev Platform Tech-Windows |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | E1 Dev Platform Tech-Web |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | E1 Dev Platform Tech-UNIX |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | E1 Dev Platform Tech-DBMS |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Platform Technologies |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Technical Tools OWPVC Internal |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Content Manager |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Computer Based Training |
| EnterpriseOne 8.9 | EnterpriseOne Tools | REDACTED | Workflow/Composer |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | B2B Collaboration |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Interoperability Infrastructur |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | XPI |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Design Tools - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Batch Design - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | XPI Design Tools |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Interactive Engine - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Database and Comm - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Enterprise Found - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Business Logic - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Universal Batch Eng - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Object & Environ - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Deployment - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Package Build - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Product Packaging- Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Installation Ballard |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.9 | EnterpriseOne Tools | REDACTED | Product Packaging - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Upgrade - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Internet - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Business Intelligence |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | Internet Portal - Security |
| EnterpriseOne 8.9 | EnterpriseOne Tools | | JDE Toolset for webMethods |

<u>EnterpriseOne 8.10</u>:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne 8.10 | TX 6-541-038 |
| Cumulative Update 2 for JD Edwards EnterpriseOne 8.10 | TX 6-541-032 |
| Current development environment for JD Edwards EnterpriseOne 8.10 | TXu1-345-113 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| EnterpriseOne 8.10 | EnterpriseOne ALM | REDACTED | Adv Real Estate Forecasting |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Condition-base Maintenance |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Equipment Cost Analysis |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Resource Assignments |
| EnterpriseOne 8.10 | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | Customer Self Service |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | Call Management |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | CRM Case Management |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne 8.10 | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Address Book |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Accounts Receivable |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Residential Property Mgt. |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Accounts Payable |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Multi-National Products |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | M&D Complementary Product |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | EMEA Localization |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Austria |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Belgium |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Switzerland |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Germany |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | France |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Greece |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | REDACTED | Hungary |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Ireland |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Portugal |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Denmark |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Netherlands |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Norway |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Poland |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Russian Federation |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Spain |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Turkey |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | United Kingdom |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Finland |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | REDACTED | Sweden |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Italy |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Czech Republic |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Asia Pacific Localization |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | China |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | South Korea |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Singapore |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Latin America Localization |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Argentina |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Ecuador |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Mexico |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Peru |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | REDACTED | Enhanced Accounts Receivable |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | World Writer Conversion Tool |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | FASTR Conversion Tool-Columnar |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | General Accounting |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Financial Reporting |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Inventory/OP Base |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Rapid Start |
| EnterpriseOne 8.10 | EnterpriseOne Financial Mgmt | | Work Order Processing |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Employee Self Service |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | OneWorld HR US |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Canadian Specific HR Functions |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Standalone Time Accounting |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne 8.10 | EnterpriseOne HCM | REDACTED | HCM Learning Management Integr |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Position Control |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Requisitions |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Wage and Salary |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Canadian Payroll - Year-end |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Australia |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Payroll |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Time Entry |
| EnterpriseOne 8.10 | EnterpriseOne HCM | | Labor Rules |
| EnterpriseOne 8.10 | EnterpriseOne Project Mgmt | | Service Billing |
| EnterpriseOne 8.10 | EnterpriseOne Project Mgmt | | Job Cost Billing |
| EnterpriseOne 8.10 | EnterpriseOne Project Mgmt | | Government Contracting |
| EnterpriseOne 8.10 | EnterpriseOne Project Mgmt | | Homebuilder Management |
| EnterpriseOne 8.10 | EnterpriseOne Project Mgmt | | Job Cost Accounting |
| EnterpriseOne 8.10 | EnterpriseOne Project Mgmt | | Change Management |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Promotions Management |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Advanced Pricing Analysis |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Distribution Contracts |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Configurator Processing |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Advanced Order Configurator |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Demand Scheduling Execution |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Manufacturing Project Mgmt |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Inventory Management |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Product Data Management |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Product Costing |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Shop Floor Control |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Manufacturing Accounting |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | REDACTED | |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Quality Management |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | RFID Outbound |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Capacity Requirements Planning |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | DRP/MPS/MRP |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Enterprise Facility Planning |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | M&D Complementary Product |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | OW Sales Order Entry |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne 8.10 | EnterpriseOne MFG & SCM | | License Plate Management |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.10 | EnterpriseOne SM | REDACTED | Supplier Self Service |
| EnterpriseOne 8.10 | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne 8.10 | EnterpriseOne SM | | Purchase Order Receipts/Routing |
| EnterpriseOne 8.10 | EnterpriseOne SM | | Voucher Match and Landed Cost |
| EnterpriseOne 8.10 | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne 8.10 | EnterpriseOne SM | | Supplier Self Service |

<u>EnterpriseOne 8.11</u>:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne 8.11 | TX 6-541-028 |
| Current development environment for JD Edwards EnterpriseOne 8.11 | TXu1-345-114 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| EnterpriseOne 8.11 | EnterpriseOne ALM | REDACTED | Adv Real Estate Forecasting |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Condition-base Maintenance |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Equipment Cost Analysis |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Resource Assignments |
| EnterpriseOne 8.11 | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Promotions Management |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Advanced Pricing Analysis |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Call Scripting |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Foundation |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Sales Force Automation |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Service Management |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Customer Self Service |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Call Management |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Case Management |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Solution Advisor |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Sales Order Processing |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | M&D Complementary Product |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | Sales Order Processing |
| EnterpriseOne 8.11 | EnterpriseOne CRM | | OW Sales Order Entry |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Address Book |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Accounts Receivable |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Residential Property Mgt. |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Accounts Payable |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Multi-National Products |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | M&D Complementary Product |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | EMEA Localization |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Austria |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Belgium |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Switzerland |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Germany |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | REDACTED | France |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Greece |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Hungary |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Ireland |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Portugal |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Denmark |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Netherlands |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Norway |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Poland |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Russian Federation |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Spain |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Turkey |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | United Kingdom |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Finland |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Sweden |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Italy |
| EnterpriseOne 8.11 | EnterpriseOne | | Czech Republic |

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Asia Pacific Localization |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | China |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | South Korea |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Singapore |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Latin America Localization |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | REDACTED | Argentina |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Ecuador |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Mexico |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Peru |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Enhanced Accounts Receivable |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | World Writer Conversion Tool |
| EnterpriseOne 8.11 | EnterpriseOne | | FASTR Conversion Tool-Columnar |

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | General Accounting |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Financial Reporting |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Inventory/OP Base |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | REDACTED | Rapid Start |
| EnterpriseOne 8.11 | EnterpriseOne Financial Mgmt | | Work Order Processing |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Employee Self Service |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | OneWorld HR US |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Canadian Specific HR Functions |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Standalone Time Accounting |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | HCM Learning Management Integr |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Position Control |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Requisitions |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Wage and Salary |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Canadian Payroll - Year-end |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Australia |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Payroll |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Time Entry |
| EnterpriseOne 8.11 | EnterpriseOne HCM | | Labor Rules |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 | EnterpriseOne Project Mgmt | | Service Billing |
| EnterpriseOne 8.11 | EnterpriseOne Project Mgmt | | Job Cost Billing |
| EnterpriseOne 8.11 | EnterpriseOne Project Mgmt | | Government Contracting |
| EnterpriseOne 8.11 | EnterpriseOne Project Mgmt | | Homebuilder Management |
| EnterpriseOne 8.11 | EnterpriseOne Project Mgmt | | Job Cost Accounting |
| EnterpriseOne 8.11 | EnterpriseOne Project Mgmt | | Change Management |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Distribution Contracts |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Blend Management |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Configurator Processing |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Advanced Order Configurator |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | REDACTED | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Demand Scheduling Execution |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Manufacturing Project Mgmt |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Inventory Management |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Product Data Management |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Product Costing |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Shop Floor Control |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Manufacturing Accounting |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Quality Management |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | RFID Outbound |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | REDACTED | Capacity Requirements Planning |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | DRP/MPS/MRP |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Enterprise Facility Planning |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne 8.11 | EnterpriseOne MFG & SCM | | License Plate Management |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Purchase Order Receipts/Routing |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Voucher Match and Landed Cost |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne 8.11 | EnterpriseOne SM | | eProcurement |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.11 | EnterpriseOne SM | | Supplier Self Service |

<u>EnterpriseOne 8.11 SP1</u>:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne 8.11 SP1 | TX 6-541-040 |
| Cumulative Update 1 for JD Edwards EnterpriseOne 8.11 SP1 | TX 6-541-039 |
| Current development environment for JD Edwards EnterpriseOne 8.11 SP1 | TXu1-345-115 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | REDACTED | Adv Real Estate Forecasting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Condition-base Maintenance |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Equipment Cost Analysis |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Resource Assignments |
| EnterpriseOne 8.11 SP1 | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Promotions Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Advanced Pricing Analysis |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Call Scripting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Foundation |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Sales Force Automation |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Service Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Customer Self Service |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Call Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | REDACTED | CRM Case Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Solution Advisor |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Sales Order Processing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | M&D Complementary Product |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | Sales Order Processing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | OW Sales Order Entry |
| EnterpriseOne 8.11 SP1 | EnterpriseOne CRM | | CRM Integrated Solution |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | REDACTED | Address Book |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Accounts Receivable |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Residential Property Mgt. |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Accounts Payable |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Multi-National Products |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | M&D Complementary Product |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | EMEA Localization |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Austria |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Belgium |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Switzerland |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Germany |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | France |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Greece |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Hungary |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Ireland |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Portugal |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Denmark |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Netherlands |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Norway |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Poland |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Russian Federation |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Spain |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Turkey |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | United Kingdom |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Finland |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Sweden |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Italy |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Czech Republic |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | REDACTED | Asia Pacific Localization |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | China |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | South Korea |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Singapore |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Latin America Localization |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Argentina |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Ecuador |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Mexico |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Peru |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Enhanced Accounts Receivable |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Plant Manager Dashboard |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | World Writer Conversion Tool |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | FASTR Conversion Tool-Columnar |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | General Accounting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Financial Reporting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Inventory/OP Base |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | REDACTED | Rapid Start |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Financial Mgmt | | Work Order Processing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Employee Self Service |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | OneWorld HR US |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Canadian Specific HR Functions |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Standalone Time Accounting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | HCM Learning Management Integr |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Position Control |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Requisitions |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Wage and Salary |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Canadian Payroll - Year-end |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Australia |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Payroll |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Time Entry |
| EnterpriseOne 8.11 SP1 | EnterpriseOne HCM | | Labor Rules |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Project Mgmt | REDACTED | Service Billing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Project Mgmt | | Job Cost Billing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Project Mgmt | | Government Contracting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Project Mgmt | | Homebuilder Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Project Mgmt | | Job Cost Accounting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne Project Mgmt | | Change Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Distribution Contracts |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Blend Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Configurator Processing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Advanced Order Configurator |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Demand Scheduling Execution |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | NO DESCR |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Manufacturing Project Mgmt |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Inventory Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Product Data Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Product Costing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Shop Floor Control |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Manufacturing Accounting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Plant Manager Dashboard |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | REDACTED | Quality Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | RFID Outbound |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Capacity Requirements Planning |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | DRP/MPS/MRP |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Enterprise Facility Planning |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Bulk Stock Control |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne MFG & SCM | | License Plate Management |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | Purchase Order Receipts/Routing |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | Voucher Match and Landed Cost |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | eProcurement |

| | | | |
|---|---|---|---|
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | REDACTED | Supplier Self Service |
| EnterpriseOne 8.11 SP1 | EnterpriseOne SM | | Supplier Self Service |

EnterpriseOne 8.12:

| | |
|---|---|
| Initial release of JD Edwards EnterpriseOne 8.12 | TX 6-541-041 |
| Cumulative Update 1 for JD Edwards EnterpriseOne 8.12 | TX 6-541-042 |
| Current development environment for JD Edwards EnterpriseOne 8.12 | TXu1-346-350 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| EnterpriseOne 8.12 | EnterpriseOne ALM | REDACTED | Adv Real Estate Forecasting |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Condition-base Maintenance |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Equipment Cost Analysis |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Equipment/Plant Management |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Resource Assignments |
| EnterpriseOne 8.12 | EnterpriseOne ALM | | Commercial Property Management |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Promotions Management |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Advanced Pricing Analysis |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Call Scripting |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Foundation |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Sales Force Automation |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Service Management |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Customer Self Service |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Call Management |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Case Management |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Mobile Sales |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Solution Advisor |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | CRM Integrated Solution |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Customer Service Management |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | JDE E-Procure Intgr for Ariba |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Siebel - Consumer Goods |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | JDE Integrators for Siebel |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Extensity Integration |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Sales Order Processing |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | M&D Complementary Product |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | Sales Order Processing |
| EnterpriseOne 8.12 | EnterpriseOne CRM | | OW Sales Order Entry |

| | | |
|---|---|---|
| EnterpriseOne 8.12 | EnterpriseOne CRM | CRM Integrated Solution |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Address Book |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Accounts Receivable |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Residential Property Mgt. |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Accounts Payable |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Multi-National Products |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | M&D Complementary Product |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | EMEA Localization |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Austria |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Belgium |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Switzerland |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Germany |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | France |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Greece |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Hungary |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Ireland |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Portugal |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Denmark |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Netherlands |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Norway |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Poland |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Russian Federation |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Spain |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Turkey |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | United Kingdom |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Finland |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Sweden |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | Italy |
| EnterpriseOne 8.12 | EnterpriseOne | Czech Republic |

REDACTED

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Asia Pacific Localization |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Australia |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | China |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Thailand |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | India |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Japan |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | South Korea |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Hong Kong |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Singapore |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Taiwan |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Latin America Localization |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | REDACTED | Argentina |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Brazil |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Colombia |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Ecuador |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Chile |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Mexico |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Peru |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Venezuela |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Enhanced Accounts Receivable |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Electronic Data Interchange |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Expense Reimbursement |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Fixed Assets |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Electronic Mail |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Plant Manager Dashboard |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | General Back Office |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | DREAMwriter Conversion Tool |
| EnterpriseOne 8.12 | EnterpriseOne | | World Writer Conversion Tool |

| | | | |
|---|---|---|---|
| | Financial Mgmt | | |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | FASTR Conversion Tool-Columnar |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Conversion Programs |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Foundation Self Service |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | General Accounting |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Financial Reporting |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Foreign Currency/Cash Basis |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Cash Basis Accounting |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Modeling; Planning & Budgeting |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Finance Report Writer - FASTR |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Inventory/OP Base |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Supply Chain Self Service |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Rapid Start |
| EnterpriseOne 8.12 | EnterpriseOne Financial Mgmt | | Work Order Processing |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.12 | EnterpriseOne HCM | REDACTED | Employee Self Service |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | OneWorld HR Foundation |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | OneWorld HR Canadian |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | OneWorld HR US |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Canadian Specific HR Functions |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Standalone Time Accounting |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Old Payroll |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Human Resources |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | ADP Integration |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Benefits Administration |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Health and Safety |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | HCM Learning Management Integr |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Position Control |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Requisitions |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | US Specific HR Functions |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Wage and Salary |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | eRecruit |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Canadian Payroll |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Canadian Payroll - Year-end |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Australia |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | New Zealand |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Payroll |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Payroll SUI |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | U.S. Payroll Year-end |
| EnterpriseOne 8.12 | EnterpriseOne HCM | | Time Entry |

| | | |
|---|---|---|
| EnterpriseOne 8.12 | EnterpriseOne HCM | Labor Rules |
| EnterpriseOne 8.12 | EnterpriseOne Project Mgmt | Service Billing |
| EnterpriseOne 8.12 | EnterpriseOne Project Mgmt | Job Cost Billing |
| EnterpriseOne 8.12 | EnterpriseOne Project Mgmt | Government Contracting |
| EnterpriseOne 8.12 | EnterpriseOne Project Mgmt | Homebuilder Management |
| EnterpriseOne 8.12 | EnterpriseOne Project Mgmt | Job Cost Accounting |
| EnterpriseOne 8.12 | EnterpriseOne Project Mgmt | Change Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Promotions Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Advanced Pricing Analysis |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Distribution Contracts |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Blend Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Bulk Stock Control |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Configurator Processing |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Advanced Order Configurator |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Demand Scheduling Execution |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | NO DESCR |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Manufacturing Project Mgmt |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Inventory Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Product Data Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Product Costing |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Shop Floor Control |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | Manufacturing Accounting |
| EnterpriseOne 8.12 | EnterpriseOne MFG & | Plant Manager Dashboard |

REDACTED

| | | | |
|---|---|---|---|
| | SCM | | |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Quality Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | RFID Outbound |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Capacity Requirements Planning |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | DRP/MPS/MRP |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Advanced Planning & Scheduling |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Enterprise Facility Planning |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Forecasting |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | M&D Complementary Product |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Sales Order Processing |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | OW Sales Order Entry |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | REDACTED | Bulk Stock Control |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Transportation |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | Warehouse Management |
| EnterpriseOne 8.12 | EnterpriseOne MFG & SCM | | License Plate Management |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Grower Pricing & Payments |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Grower Management |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Purchase Order Processing |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Purchase Order Receipts/Routing |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Voucher Match and Landed Cost |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Contract Administration |
| EnterpriseOne 8.12 | EnterpriseOne SM | | eProcurement |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Supplier Self Service |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Operational Sourcing |
| EnterpriseOne 8.12 | EnterpriseOne SM | | Supplier Self Service |

World A7.3:

| | |
|---|---|
| Initial release of JD Edwards World A7.3 | TX 6-541-029 |
| Cumulative Update 16 for JD Edwards World A7.3 | TX 6-541-031 |
| Current development | TXu1-345-110 |

| | |
|---|---|
| environment for JD Edwards World A7.3 | |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| World A7.3 | World Distribution Mgmt | | Forecasting |
| World A7.3 | World Distribution Mgmt | | Distribution Contracts |
| World A7.3 | World Distribution Mgmt | | Bulk Stock Control |
| World A7.3 | World Distribution Mgmt | | Advanced Pricing Analysis |
| World A7.3 | World Distribution Mgmt | | Bulk Stock Control |
| World A7.3 | World Distribution Mgmt | | World Customer Self-Service |
| World A7.3 | World Distribution Mgmt | | Enterprise Facility Planning |
| World A7.3 | World Distribution Mgmt | | Inventory Management |
| World A7.3 | World Distribution Mgmt | | Transportation |
| World A7.3 | World Distribution Mgmt | REDACTED | Inventory/OP Base |
| World A7.3 | World Distribution Mgmt | | Residential Property Mgt. |
| World A7.3 | World Distribution Mgmt | | Job Cost Accounting |
| World A7.3 | World Distribution Mgmt | | XPI-World Procurement Integ. |
| World A7.3 | World Distribution Mgmt | | Purchase Order Processing |
| World A7.3 | World Distribution Mgmt | | Latin America Localization |
| World A7.3 | World Distribution Mgmt | | Argentina |
| World A7.3 | World Distribution Mgmt | | Brazil |
| World A7.3 | World Distribution Mgmt | | Quality Management |
| World A7.3 | World Distribution Mgmt | | DRP/MPS/MRP |
| World A7.3 | World Distribution Mgmt | | Advanced Planning & Scheduling |
| World A7.3 | World Distribution Mgmt | | XPI-World Sales Integration |
| World A7.3 | World Distribution Mgmt | | Sales Order Processing |
| World A7.3 | World Distribution Mgmt | | M&D Complementary Product |
| World A7.3 | World Distribution Mgmt | | Latin America Localization |
| World A7.3 | World Distribution Mgmt | | Argentina |

| | | | |
|---|---|---|---|
| World A7.3 | World Distribution Mgmt | | Brazil |
| World A7.3 | World Distribution Mgmt | | World Vendor Self-Service |
| World A7.3 | World Distribution Mgmt | | Warehouse Management |
| World A7.3 | World Financial Mgmt | | Enhanced Accounts Receivable |
| World A7.3 | World Financial Mgmt | | Wrld Entr Asset Mgmt Self-Serv |
| World A7.3 | World Financial Mgmt | | Accounts Payable |
| World A7.3 | World Financial Mgmt | | Multi-National Products |
| World A7.3 | World Financial Mgmt | | EMEA Localization |
| World A7.3 | World Financial Mgmt | | Austria |
| World A7.3 | World Financial Mgmt | | Switzerland |
| World A7.3 | World Financial Mgmt | | Germany |
| World A7.3 | World Financial Mgmt | | France |
| World A7.3 | World Financial Mgmt | | Netherlands |
| World A7.3 | World Financial Mgmt | | Russian Federation |
| World A7.3 | World Financial Mgmt | | Spain |
| World A7.3 | World Financial Mgmt | | United Kingdom |
| World A7.3 | World Financial Mgmt | | Italy |
| World A7.3 | World Financial Mgmt | | Asia Pacific Localization |
| World A7.3 | World Financial Mgmt | REDACTED | Latin America Localization |
| World A7.3 | World Financial Mgmt | | Argentina |
| World A7.3 | World Financial Mgmt | | Brazil |
| World A7.3 | World Financial Mgmt | | Accounts Receivable |
| World A7.3 | World Financial Mgmt | | Austria |
| World A7.3 | World Financial Mgmt | | Switzerland |
| World A7.3 | World Financial Mgmt | | Germany |
| World A7.3 | World Financial Mgmt | | France |
| World A7.3 | World Financial Mgmt | | Netherlands |
| World A7.3 | World Financial Mgmt | | Spain |
| World A7.3 | World Financial Mgmt | | United Kingdom |
| World A7.3 | World Financial Mgmt | | Italy |
| World A7.3 | World Financial Mgmt | | Argentina |
| World A7.3 | World Financial Mgmt | | Brazil |
| World A7.3 | World Financial Mgmt | | Cash Basis Accounting |
| World A7.3 | World Financial Mgmt | | Foreign Currency/Cash Basis |
| World A7.3 | World Financial Mgmt | | Fixed Assets |
| World A7.3 | World Financial Mgmt | | World Financial Mgmt Self-Serv |
| World A7.3 | World Financial Mgmt | | Modeling; Planning & Budgeting |
| World A7.3 | World Financial Mgmt | | Financial Reporting |
| World A7.3 | World Financial Mgmt | | Finance Report Writer - FASTR |
| World A7.3 | World Financial Mgmt | | FASTR Conversion Tool-Columnar |
| World A7.3 | World Financial Mgmt | | FASTR Conversion Tool-Cell/Row |
| World A7.3 | World Financial Mgmt | | FASTR Conversion Tool-Job Cost |
| World A7.3 | World Financial Mgmt | | General Accounting |
| World A7.3 | World Financial Mgmt | | Cash Basis Accounting |
| World A7.3 | World Financial Mgmt | | Latin America Localization |
| World A7.3 | World Financial Mgmt | | Argentina |
| World A7.3 | World Financial Mgmt | | Brazil |

REDACTED

| | | |
|---|---|---|
| World A7.3 | World Financial Mgmt | Multi-Site Consolidations |
| World A7.3 | World Foundation | Address Book |
| World A7.3 | World Foundation | Computer Assisted Design |
| World A7.3 | World Foundation | Computer Assisted Programming |
| World A7.3 | World Foundation | Unattended Night Operations |
| World A7.3 | World Foundation | Computer Operations |
| World A7.3 | World Foundation | Install and Upgrade |
| World A7.3 | World Foundation | Documentation |
| World A7.3 | World Foundation | DREAM Writer |
| World A7.3 | World Foundation | DREAMwriter Conversion Tool |
| World A7.3 | World Foundation | Electronic Burst and Bind |
| World A7.3 | World Foundation | Electronic Data Interchange |
| World A7.3 | World Foundation | Electronic Mail |
| World A7.3 | World Foundation | Security Officer |
| World A7.3 | World Foundation | Distributed Data Processing |
| World A7.3 | World Foundation | Technical Aids |
| World A7.3 | World Foundation | General Back Office |
| World A7.3 | World Foundation | Computer Operations |
| World A7.3 | World Foundation | CS - World Vision |
| World A7.3 | World Foundation | World Writer |
| World A7.3 | World Foundation | World Writer Conversion Tool |
| World A7.3 | World Homebuilder Mgmt | Homebuilder Management |
| World A7.3 | World HRMS | Canadian Payroll |
| World A7.3 | World HRMS | World Employee Self-Service |
| World A7.3 | World HRMS | Human Resources |
| World A7.3 | World HRMS | Old Payroll |
| World A7.3 | World HRMS | Payroll |
| World A7.3 | World HRMS | Standalone Time Accounting |
| World A7.3 | World Manufacturing Mgmt | Configurator Processing |
| World A7.3 | World Manufacturing Mgmt | Capacity Requirements Planning |
| World A7.3 | World Manufacturing Mgmt | ECS Sales Order Processing |
| World A7.3 | World Manufacturing Mgmt | Product Data Management |
| World A7.3 | World Manufacturing Mgmt | Equipment/Plant Management |
| World A7.3 | World Manufacturing Mgmt | Shop Floor Control |
| World A7.3 | World Manufacturing Mgmt | Work Order Processing |
| World A7.3 | World Manufacturing Mgmt | Service Billing |
| World A7.3 | World Project Mgmt | Job Cost Billing |
| World A7.3 | World Project Mgmt | Change Management |
| World A7.3 | World Project Mgmt | World Project Mgmt Self-Serv |
| World A7.3 | World Project Mgmt | Commercial Property Management |
| World A7.3 | World Project Mgmt | Contract Administration |

<u>World A8.1</u>:

| | |
|---|---|
| Initial release of JD Edwards World A8.1 | TX 6-541-047 |
| Cumulative Update 6 for JD Edwards World A8.1 | TX 6-545-421 |
| Current development environment for JD Edwards World A8.1 | TX 6-545-422 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| World A8.1 | World Distribution Mgmt | | Forecasting |
| World A8.1 | World Distribution Mgmt | | Distribution Contracts |
| World A8.1 | World Distribution Mgmt | | Bulk Stock Control |
| World A8.1 | World Distribution Mgmt | | Advanced Pricing Analysis |
| World A8.1 | World Distribution Mgmt | | Bulk Stock Control |
| World A8.1 | World Distribution Mgmt | | World Customer Self-Service |
| World A8.1 | World Distribution Mgmt | | Enterprise Facility Planning |
| World A8.1 | World Distribution Mgmt | REDACTED | Inventory Management |
| World A8.1 | World Distribution Mgmt | | Transportation |
| World A8.1 | World Distribution Mgmt | | Inventory/OP Base |
| World A8.1 | World Distribution Mgmt | | Residential Property Mgt. |
| World A8.1 | World Distribution Mgmt | | Job Cost Accounting |
| World A8.1 | World Distribution Mgmt | | XPI-World Procurement Integ. |
| World A8.1 | World Distribution Mgmt | | Purchase Order Processing |
| World A8.1 | World Distribution Mgmt | | Latin America Localization |
| World A8.1 | World Distribution Mgmt | | Argentina |
| World A8.1 | World Distribution Mgmt | | Brazil |
| World A8.1 | World Distribution Mgmt | | Quality Management |
| World A8.1 | World Distribution Mgmt | | DRP/MPS/MRP |
| World A8.1 | World Distribution Mgmt | | Advanced Planning & Scheduling |
| World A8.1 | World Distribution Mgmt | | XPI-World Sales Integration |

| | | | |
|---|---|---|---|
| World A8.1 | World Distribution Mgmt | REDACTED | Sales Order Processing |
| World A8.1 | World Distribution Mgmt | | M&D Complementary Product |
| World A8.1 | World Distribution Mgmt | | Latin America Localization |
| World A8.1 | World Distribution Mgmt | | Argentina |
| World A8.1 | World Distribution Mgmt | | Brazil |
| World A8.1 | World Distribution Mgmt | | World Vendor Self-Service |
| World A8.1 | World Distribution Mgmt | | Warehouse Management |
| World A8.1 | World Financial Mgmt | | Enhanced Accounts Receivable |
| World A8.1 | World Financial Mgmt | | Wrld Entr Asset Mgmt Self-Serv |
| World A8.1 | World Financial Mgmt | | Accounts Payable |
| World A8.1 | World Financial Mgmt | | Multi-National Products |
| World A8.1 | World Financial Mgmt | | EMEA Localization |
| World A8.1 | World Financial Mgmt | | Austria |
| World A8.1 | World Financial Mgmt | | Switzerland |
| World A8.1 | World Financial Mgmt | | Germany |
| World A8.1 | World Financial Mgmt | | France |
| World A8.1 | World Financial Mgmt | | Netherlands |
| World A8.1 | World Financial Mgmt | | Russian Federation |
| World A8.1 | World Financial Mgmt | | Spain |
| World A8.1 | World Financial Mgmt | | United Kingdom |
| World A8.1 | World Financial Mgmt | | Italy |
| World A8.1 | World Financial Mgmt | | Asia Pacific Localization |
| World A8.1 | World Financial Mgmt | | Latin America Localization |
| World A8.1 | World Financial Mgmt | | Argentina |
| World A8.1 | World Financial Mgmt | | Brazil |
| World A8.1 | World Financial Mgmt | | Accounts Receivable |
| World A8.1 | World Financial Mgmt | | Austria |
| World A8.1 | World Financial Mgmt | | Switzerland |
| World A8.1 | World Financial Mgmt | | Germany |
| World A8.1 | World Financial Mgmt | | France |
| World A8.1 | World Financial Mgmt | | Netherlands |
| World A8.1 | World Financial Mgmt | | Spain |
| World A8.1 | World Financial Mgmt | | United Kingdom |
| World A8.1 | World Financial Mgmt | | Italy |
| World A8.1 | World Financial Mgmt | | Argentina |
| World A8.1 | World Financial Mgmt | | Brazil |
| World A8.1 | World Financial Mgmt | | Cash Basis Accounting |
| World A8.1 | World Financial Mgmt | | Foreign Currency/Cash Basis |
| World A8.1 | World Financial Mgmt | | Fixed Assets |
| World A8.1 | World Financial Mgmt | | World Financial Mgmt Self-Serv |
| World A8.1 | World Financial Mgmt | | Modeling; Planning & Budgeting |
| World A8.1 | World Financial Mgmt | | Financial Reporting |
| World A8.1 | World Financial Mgmt | | Finance Report Writer - FASTR |
| World A8.1 | World Financial Mgmt | | FASTR Conversion Tool-Columnar |

| | | | |
|---|---|---|---|
| World A8.1 | World Financial Mgmt | | FASTR Conversion Tool-Cell/Row |
| World A8.1 | World Financial Mgmt | | FASTR Conversion Tool-Job Cost |
| World A8.1 | World Financial Mgmt | | General Accounting |
| World A8.1 | World Financial Mgmt | | Cash Basis Accounting |
| World A8.1 | World Financial Mgmt | | Latin America Localization |
| World A8.1 | World Financial Mgmt | | Argentina |
| World A8.1 | World Financial Mgmt | | Brazil |
| World A8.1 | World Financial Mgmt | | Multi-Site Consolidations |
| World A8.1 | World Foundation | | Address Book |
| World A8.1 | World Foundation | | Computer Assisted Design |
| World A8.1 | World Foundation | | Computer Assisted Programming |
| World A8.1 | World Foundation | | Unattended Night Operations |
| World A8.1 | World Foundation | | Computer Operations |
| World A8.1 | World Foundation | | Install and Upgrade |
| World A8.1 | World Foundation | | Documentation |
| World A8.1 | World Foundation | | DREAM Writer |
| World A8.1 | World Foundation | | DREAMwriter Conversion Tool |
| World A8.1 | World Foundation | | Electronic Burst and Bind |
| World A8.1 | World Foundation | | Electronic Data Interchange |
| World A8.1 | World Foundation | | Electronic Mail |
| World A8.1 | World Foundation | REDACTED | Security Officer |
| World A8.1 | World Foundation | | Distributed Data Processing |
| World A8.1 | World Foundation | | Technical Aids |
| World A8.1 | World Foundation | | General Back Office |
| World A8.1 | World Foundation | | Computer Operations |
| World A8.1 | World Foundation | | CS - World Vision |
| World A8.1 | World Foundation | | World Writer |
| World A8.1 | World Foundation | | World Writer Conversion Tool |
| World A8.1 | World Homebuilder Mgmt | | Homebuilder Management |
| World A8.1 | World HRMS | | Canadian Payroll |
| World A8.1 | World HRMS | | World Employee Self-Service |
| World A8.1 | World HRMS | | Human Resources |
| World A8.1 | World HRMS | | Old Payroll |
| World A8.1 | World HRMS | | Payroll |
| World A8.1 | World HRMS | | Standalone Time Accounting |
| World A8.1 | World Manufacturing Mgmt | | Configurator Processing |
| World A8.1 | World Manufacturing Mgmt | | Capacity Requirements Planning |
| World A8.1 | World Manufacturing Mgmt | | ECS Sales Order Processing |
| World A8.1 | World Manufacturing Mgmt | | Product Data Management |
| World A8.1 | World Manufacturing Mgmt | | Equipment/Plant Management |
| World A8.1 | World Manufacturing Mgmt | | Shop Floor Control |
| World A8.1 | World Manufacturing Mgmt | | Work Order Processing |
| World A8.1 | World Manufacturing Mgmt | | Service Billing |

| | | | |
|---|---|---|---|
| World A8.1 | World Project Mgmt | | Job Cost Billing |
| World A8.1 | World Project Mgmt | | Change Management |
| World A8.1 | World Project Mgmt | | World Project Mgmt Self-Serv |
| World A8.1 | World Project Mgmt | | Commercial Property Management |
| World A8.1 | World Project Mgmt | | Contract Administration |

World A9.1:

| | |
|---|---|
| Initial release of JD Edwards World A9.1 | TX 6-541-030 |

| Product | Product Line | System Code | Description |
|---|---|---|---|
| World A9.1 | World Distribution Mgmt | | Forecasting |
| World A9.1 | World Distribution Mgmt | | Distribution Contracts |
| World A9.1 | World Distribution Mgmt | | Bulk Stock Control |
| World A9.1 | World Distribution Mgmt | | Advanced Pricing Analysis |
| World A9.1 | World Distribution Mgmt | | Bulk Stock Control |
| World A9.1 | World Distribution Mgmt | | World Customer Self-Service |
| World A9.1 | World Distribution Mgmt | | Enterprise Facility Planning |
| World A9.1 | World Distribution Mgmt | | Inventory Management |
| World A9.1 | World Distribution Mgmt | REDACTED | Transportation |
| World A9.1 | World Distribution Mgmt | | Inventory/OP Base |
| World A9.1 | World Distribution Mgmt | | Residential Property Mgt. |
| World A9.1 | World Distribution Mgmt | | Job Cost Accounting |
| World A9.1 | World Distribution Mgmt | | XPI-World Procurement Integ. |
| World A9.1 | World Distribution Mgmt | | Purchase Order Processing |
| World A9.1 | World Distribution Mgmt | | Latin America Localization |
| World A9.1 | World Distribution Mgmt | | Argentina |
| World A9.1 | World Distribution Mgmt | | Brazil |
| World A9.1 | World Distribution Mgmt | | Quality Management |
| World A9.1 | World Distribution Mgmt | | DRP/MPS/MRP |
| World A9.1 | World Distribution Mgmt | | Advanced Planning & Scheduling |
| World A9.1 | World Distribution | | XPI-World Sales Integration |

| | | | |
|---|---|---|---|
| | Mgmt | | |
| World A9.1 | World Distribution Mgmt | | Sales Order Processing |
| World A9.1 | World Distribution Mgmt | | M&D Complementary Product |
| World A9.1 | World Distribution Mgmt | | Latin America Localization |
| World A9.1 | World Distribution Mgmt | | Argentina |
| World A9.1 | World Distribution Mgmt | | Brazil |
| World A9.1 | World Distribution Mgmt | | World Vendor Self-Service |
| World A9.1 | World Distribution Mgmt | | Warehouse Management |
| World A9.1 | World Financial Mgmt | | Enhanced Accounts Receivable |
| World A9.1 | World Financial Mgmt | | Wrld Entr Asset Mgmt Self-Serv |
| World A9.1 | World Financial Mgmt | | Accounts Payable |
| World A9.1 | World Financial Mgmt | | Multi-National Products |
| World A9.1 | World Financial Mgmt | | EMEA Localization |
| World A9.1 | World Financial Mgmt | | Austria |
| World A9.1 | World Financial Mgmt | | Switzerland |
| World A9.1 | World Financial Mgmt | | Germany |
| World A9.1 | World Financial Mgmt | REDACTED | France |
| World A9.1 | World Financial Mgmt | | Netherlands |
| World A9.1 | World Financial Mgmt | | Russian Federation |
| World A9.1 | World Financial Mgmt | | Spain |
| World A9.1 | World Financial Mgmt | | United Kingdom |
| World A9.1 | World Financial Mgmt | | Italy |
| World A9.1 | World Financial Mgmt | | Asia Pacific Localization |
| World A9.1 | World Financial Mgmt | | Latin America Localization |
| World A9.1 | World Financial Mgmt | | Argentina |
| World A9.1 | World Financial Mgmt | | Brazil |
| World A9.1 | World Financial Mgmt | | Accounts Receivable |
| World A9.1 | World Financial Mgmt | | Austria |
| World A9.1 | World Financial Mgmt | | Switzerland |
| World A9.1 | World Financial Mgmt | | Germany |
| World A9.1 | World Financial Mgmt | | France |
| World A9.1 | World Financial Mgmt | | Netherlands |
| World A9.1 | World Financial Mgmt | | Spain |
| World A9.1 | World Financial Mgmt | | United Kingdom |
| World A9.1 | World Financial Mgmt | | Italy |
| World A9.1 | World Financial Mgmt | | Argentina |
| World A9.1 | World Financial Mgmt | | Brazil |
| World A9.1 | World Financial Mgmt | | Cash Basis Accounting |
| World A9.1 | World Financial Mgmt | | Foreign Currency/Cash Basis |
| World A9.1 | World Financial Mgmt | | Fixed Assets |
| World A9.1 | World Financial Mgmt | | World Financial Mgmt Self-Serv |
| World A9.1 | World Financial Mgmt | | Modeling; Planning & Budgeting |
| World A9.1 | World Financial Mgmt | | Financial Reporting |
| World A9.1 | World Financial Mgmt | | Finance Report Writer - FASTR |

REDACTED

| | | |
|---|---|---|
| World A9.1 | World Financial Mgmt | FASTR Conversion Tool-Columnar |
| World A9.1 | World Financial Mgmt | FASTR Conversion Tool-Cell/Row |
| World A9.1 | World Financial Mgmt | FASTR Conversion Tool-Job Cost |
| World A9.1 | World Financial Mgmt | General Accounting |
| World A9.1 | World Financial Mgmt | Cash Basis Accounting |
| World A9.1 | World Financial Mgmt | Latin America Localization |
| World A9.1 | World Financial Mgmt | Argentina |
| World A9.1 | World Financial Mgmt | Brazil |
| World A9.1 | World Financial Mgmt | Multi-Site Consolidations |
| World A9.1 | World Financial Mgmt | P-Cards |
| World A9.1 | World Foundation | Address Book |
| World A9.1 | World Foundation | Approval Workflow |
| World A9.1 | World Foundation | Computer Assisted Design |
| World A9.1 | World Foundation | Computer Assisted Programming |
| World A9.1 | World Foundation | Unattended Night Operations |
| World A9.1 | World Foundation | Computer Operations |
| World A9.1 | World Foundation | Install and Upgrade |
| World A9.1 | World Foundation | Documentation |
| World A9.1 | World Foundation | DREAM Writer |
| World A9.1 | World Foundation | DREAMwriter Conversion Tool |
| World A9.1 | World Foundation | Electronic Burst and Bind |
| World A9.1 | World Foundation | Electronic Data Interchange |
| World A9.1 | World Foundation | Electronic Mail |
| World A9.1 | World Foundation | Foundation Financials |
| World A9.1 | World Foundation | PC Upload/Download |
| World A9.1 | World Foundation | Security Officer |
| World A9.1 | World Foundation | SOA Enablement |
| World A9.1 | World Foundation | Distributed Data Processing |
| World A9.1 | World Foundation | Technical Aids |
| World A9.1 | World Foundation | General Back Office |
| World A9.1 | World Foundation | Computer Operations |
| World A9.1 | World Foundation | CS - World Vision |
| World A9.1 | World Foundation | World Writer |
| World A9.1 | World Foundation | World Writer Conversion Tool |
| World A9.1 | World Homebuilder Mgmt | Homebuilder Management |
| World A9.1 | World HRMS | Canadian Payroll |
| World A9.1 | World HRMS | World Employee Self-Service |
| World A9.1 | World HRMS | Human Resources |
| World A9.1 | World HRMS | Old Payroll |
| World A9.1 | World HRMS | Payroll |
| World A9.1 | World HRMS | Standalone Time Accounting |
| World A9.1 | World Manufacturing Mgmt | Configurator Processing |
| World A9.1 | World Manufacturing Mgmt | Capacity Requirements Planning |
| World A9.1 | World Manufacturing Mgmt | ECS Sales Order Processing |
| World A9.1 | World Manufacturing Mgmt | Product Data Management |
| World A9.1 | World Manufacturing | Equipment/Plant Management |

| | | | |
|---|---|---|---|
| | Mgmt | | |
| World A9.1 | World Manufacturing Mgmt | REDACTED | Shop Floor Control |
| World A9.1 | World Manufacturing Mgmt | | Work Order Processing |
| World A9.1 | World Manufacturing Mgmt | | Service Billing |
| World A9.1 | World Project Mgmt | | Job Cost Billing |
| World A9.1 | World Project Mgmt | | Change Management |
| World A9.1 | World Project Mgmt | | World Project Mgmt Self-Serv |
| World A9.1 | World Project Mgmt | | Commercial Property Management |
| World A9.1 | World Project Mgmt | | Contract Administration |

Further, after a reasonable search, Oracle further understands that the ESUs, Code Changes, March 1995 copyrights, and PeopleTools copyrights identified in its Third Amended Complaint, contain the following described material:

| NAME | REGISTRATION NUMBER | Description |
|---|---|---|
| Shop Floor Control program | TXu 619-303 | Initial release of the named J.D. Edwards software module or component |
| EDI Interface (6) program | TXu 619-304 | Initial release of the named J.D. Edwards software module or component |
| Configuration Management program | TXu 619-305 | Initial release of the named J.D. Edwards software module or component |
| Master Production Scheduling program | TXu 619-306 | Initial release of the named J.D. Edwards software module or component |
| Capacity Requirements Planning program | TXu 619-307 | Initial release of the named J.D. Edwards software module or component |
| WorldCASE Development Environment program | TXu 619-308 | Initial release of the named J.D. Edwards software module or component |
| Equipment Management (5) program | TXu 619-309 | Initial release of the named J.D. Edwards software module or component |
| General Ledger & Basic Financial program | TXu 619-310 | Initial release of the named J.D. Edwards software module or component |
| Enterprise Facility Planning program | TXu 619-311 | Initial release of the named J.D. Edwards software module or component |
| Accounts Receivable program | TXu 619-312 | Initial release of the named J.D. Edwards software module or component |
| Warehouse Management program | TXu 619-313 | Initial release of the named J.D. Edwards software module or component |
| Inventory Management program | TXu 619-314 | Initial release of the named J.D. Edwards software module or component |
| Sales Order Processing/Sales Analysis program | TXu 619-315 | Initial release of the named J.D. Edwards software module or component |
| Purchase Order Processing program | TXu 619-316 | Initial release of the named J.D. Edwards software module or component |
| Product Data Management program | TXu 619-317 | Initial release of the named J.D. Edwards software module or component |
| Financial Reporting (FASTR) program | TXu 619-318 | Initial release of the named J.D. Edwards software module or component |
| WorldCASE Foundation Environment (3) program | TXu 619-319 | Initial release of the named J.D. Edwards software module or component |

| | | |
|---|---|---|
| Accounts Payable program | TXu 619-320 | Initial release of the named J.D. Edwards software module or component |
| Financial Modeling, Budgeting & Allocations program | TXu 619-321 | Initial release of the named J.D. Edwards software module or component |
| PeopleTools 7.5 | TX 4-792-578 | Core components of PeopleSoft technology at the listed release level |
| PeopleTools 8.0 | TX 5-266-222 | Core components of PeopleSoft technology at the listed release level |
| PeopleTools 8.10 | TX 5-266-221 | Core components of PeopleSoft technology at the listed release level |
| PeopleTools 8.4 | TX 5-586-248 | Core components of PeopleSoft technology at the listed release level |
| ESU for JD Edwards EnterpriseOne Xe | TX 6-541-051 | Revisions, additional code and text of the named JD Edwards software product |
| ESU for JD Edwards EnterpriseOne 8.0 | TX 6-541-046 | Revisions, additional code and text of the named JD Edwards software product |
| ESU for JD Edwards EnterpriseOne 8.9 | TX 6-541-036 | Revisions, additional code and text of the named JD Edwards software product |
| ESU for JD Edwards EnterpriseOne 8.10 | TX 6-541-037 | Revisions, additional code and text of the named JD Edwards software product |
| ESU for JD Edwards EnterpriseOne 8.11 | TX 6-541-035 | Revisions, additional code and text of the named JD Edwards software product |
| ESU for JD Edwards EnterpriseOne 8.11 SP1 | TX 6-541-027 | Revisions, additional code and text of the named JD Edwards software product |
| ESU for JD Edwards EnterpriseOne 8.12 | TX 6-541-045 | Revisions, additional code and text of the named JD Edwards software product |
| Code Change for JD Edwards World A7.3 | TX 6-541-043 | Revisions, additional code and text of the named JD Edwards software product |
| Code Change for JD Edwards World A8.1 | TX 6-541-044 | Revisions, additional code and text of the named JD Edwards software product |
| ECRM89: Common Errors on Mobile Sales | TX 6-541-020 | Support material providing resolutions to common errors encountered in the CRM Mobile Sales module or component |
| EAP WTHD06: 1099 IRS changes for the year 2006 | TX 6-541-023 | Support material providing information regarding programming changes to support 1099 IRS changes for year 2006, affecting PeopleSoft Financials versions 8 SP1, 8 SP3, 8.4 SP2, 8.8 SP1, 8.9, and 9.0 |
| JD Edwards World -- 1099 Changes for Tax Year 2006 | TX 6-541-026 | Support material providing information regarding 1099 changes for tax year 2006 in the JD Edwards World software |
| E1: 1099: Year 2006 1099 ESUs | TX 6-541-024 | Support material and code revisions providing the latest 1099 processing functionality for year 2006 to JD Edwards EnterpriseOne Xe, 8.0, 8.9, 8.10, 8.11, 8.11 SP1, and 8.12 |
| Changes to Daylight Savings Time for 2007 (DST) | TX 6-541-025 | Support material providing information regarding updating the operating systems to accommodate Daylight Savings Time in 2007 for JD Edwards World software |
| E1: 07/77: Quantum for Payroll Tax v.280 | TX 6-541-022 | Support material providing information regarding support of Quantum for Payroll Tax v. 280 tax calculations in JD Edwards EnterpriseOne Xe, 8.0, 8.9, 8.10, 8.11, 8.11 |

| | | |
|---|---|---|
| | | SP1, and 8.12 |
| GM--Grants issues resolved by FMS ESA 8.9 Bundle #10-653723 (Oct 06) | TX 6-541-021 | Support material providing information regarding issues in the Grants module that were resolved by the named software patch |
| PeopleTools Third Party Daylight Saving Time Required Modifications | TX 6-541-019 | Support material providing information regarding PeopleSoft-related Daylight Savings Time issues for operating systems, RDBMS, application servers, Java Runtime Environment, and web servers. |
| PeopleTools Third Party Daylight Saving Time Required Modifications (Revised) | TX 6-541-018 | Additional text and editorial revisions to support material providing information regarding PeopleSoft-related Daylight Savings Time issues for operating systems, RDBMS, application servers, Java Runtime Environment, and web servers. |
| PeopleSoft 8.01 & 8.31 Payroll Tax Update 05-F Year-End Processing: Canada | TX 6-838-549 | Support material providing information regarding PeopleSoft Payroll 8.01 and 8.31 to complete 2005 year-end payroll processing in North America. |
| PeopleSoft Payroll 1200457000 - User Documentation | TX 6-838-537 | Support material providing information on changes delivered to the U.S. and Canadian payroll tax tables and U.S. garnishment rules, which were announced or published too late for delivery in Tax Update 04-F and will be included in Tax Update 05-A |
| PeopleSoft Application Update Installation Instructions (UPD595817) | TX 6-838-544 | Support material providing instructions on how to apply updates to U.S. and Canadian payroll tax tables and U.S. garnishment rules table that were announced or published too late for delivery in Tax Update 04-F, and will be included in Tax Update 05-A |

Despite a diligent search, Oracle has thus far been unable to locate sufficient information to be able to provide more than what it believes is a partial list of modules with respect to PeopleSoft 8 Customer Relationship Management, TX-5-456-777, and which it has provided above. Further, despite a diligent search, Oracle has thus far been unable to locate sufficient information to provide a description for a few modules related to certain JDE software releases above. Oracle will continue to investigate those software releases and modules and will further supplement this response with additional information to the extent that it can locate the information without further unduly burdensome efforts.

Further specific information regarding Oracle's PeopleSoft and JDE-branded software releases, including the changes between versions, about which the Parties have met and conferred extensively in relation to Defendants' 30(b)(6) deposition notice to Oracle

International Corporation, is contained in release notes, software and documentation related to each specific software release. Accordingly, Oracle refers Defendants to those documents and related media in its production pursuant to Fed. R. Civ. Proc. Rule 33(d), and specifically, bates-numbers ORCL00243899 through ORCL00264056.

DATED: December 5, 2008

Bingham McCutchen LLP

By: ______________________
Zachary J. Alinder
Attorneys for Plaintiffs
Oracle USA, Inc., Oracle International Corp., Oracle Systems Corp., Oracle EMEA Ltd., and J.D. Edwards Europe Ltd.

## PROOF OF SERVICE

I am over 18 years of age, not a party to this action and employed in the County of San Francisco, California at Three Embarcadero Center, San Francisco, California 94111-4067. I am readily familiar with the practice of this office for collection and processing of correspondence by U.S. Mail and Electronic Mail, and they are deposited and/or sent that same day in the ordinary course of business.

Today I served the following documents:

**PLAINTIFFS' FIRST SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT TOMORROWNOW, INC.'S INTERROGATORY NO. 13**

☒ (BY ELECTRONIC MAIL) by transmitting via electronic mail document(s) in portable document format (PDF) listed below to the email address set forth below on this date.

☒ (BY MAIL) by causing a true and correct copy of the above to be placed in the United States Mail at San Francisco, California in sealed envelope(s) with postage prepaid, addressed as set forth below. I am readily familiar with this law firm's practice for collection and processing of correspondence for mailing with the United States Postal Service. Correspondence is deposited with the United States Postal Service the same day it is left for collection and processing in the ordinary course of business.

Robert A. Mittelstaedt, Esq.
Jason McDonell, Esq.
Elaine Wallace, Esq.
Jones Day
555 California Street
26th Floor
San Francisco, CA 94104
Tel: (415) 626.3939

ramittelstaedt@JonesDay.com
jmcdonell@JonesDay.com
ewallace@JonesDay.com

Tharan Gregory Lanier, Esq.
Jane L. Froyd, Esq.
Jones Day
1755 Embarcadero Road
Palo Alto, CA 94303
Tel: (650) 739-3939

tglanier@JonesDay.com
jfroyd@JonesDay.com

I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made and that this declaration was executed on December 5, 2008, at San Francisco, California.

Rosaleen Doran